**ESTATE OF Saul CERROS; Dinah Cerros; Saul Cerros, minor by through his guardian ad litem, Dinah Cerros; Alicia Cerros, minor by and through her guardian ad litem, Dinah Cerros; Lucilia Cerros; Baudelio Cerros; Vince Catanho, Plaintiffs–Appellants,**

v.

**UNITED STATES of America, Defendant–Appellee.**

**No. 09–55819.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 7, 2010.

Filed Oct. 28, 2010.

John Yongjin Lee, Law Offices of John Y. Lee, James S. Muller, Esquire, Law

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Offices of James S. Muller, Los Angeles, CA, for Plaintiffs–Appellants.

Jason K. Axe, Assistant U.S. Attorney, USLA—Office of the U.S. Attorney, Los Angeles, CA, for Defendant–Appellee.

Before: FISHER and BYBEE, Circuit Judges, and STROM, District Judge.*

MEMORANDUM **

Plaintiffs appeal from the district court's adverse judgment, following a bench trial, in their tort action arising from the fatal shooting of Saul Cerros and wounding of Vincent Catanho by a federal law enforcement officer. The district court rejected plaintiffs' claims after finding that the officer did not use excessive force. We affirm.

Plaintiffs' contention that the district court erred by applying California's general self-defense standard, rather than the special law enforcement standard, is without merit because the general standard was more favorable to the plaintiffs. *See Munoz v. City of Union City*, 120 Cal. App.4th 1077, 16 Cal.Rptr.3d 521, 539–40 (2004). They thus have no basis to complain.

There was no error in the district court's finding that the defendant used reasonable force. To satisfy the clear error standard, "a reviewing court must ask whether, on the entire evidence, it is left with the definite and firm conviction that a mistake has been committed." *Easley v. Cromartie,*

532 U.S. 234, 242, 121 S.Ct. 1452, 149 L.Ed.2d 430 (2001) (internal quotation marks omitted). Plaintiffs contend that the only account of events consistent with the physical evidence was their own account, presented by Catanho in his deposition. Plaintiffs overstate the strength of the factual record. Although some facts could be established with certainty, much of the expert forensic testimony for both parties was just hypothesis. The case turned substantially on witness credibility, and there is no evidence that shows the district court's finding in defendant's favour was unjustified.

**AFFIRMED.**

---

* The Honorable Lyle E. Strom, Senior United States District Judge for the District of Nebraska, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.